# UNITED STATES BANKRUPTCY COURT
## EASTERN **DISTRICT OF** PENNSYLVANIA

In re: §
§
NORTH AMERICAN SPECIALTY § Case No. 12-19145 AMC
GLASS LLC §
§
Debtor §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Robert H. Holber, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 376,958.61 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 2,192,371.01 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 407,709.03 | |

3) Total gross receipts of $ 2,600,080.04 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 2,600,080.04 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 0.00 | $ 4,946,274.84 | $ 2,192,371.01 | $ 2,192,371.01 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 490,748.05 | 488,162.05 | 407,709.03 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 26,469.99 | 26,469.99 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,658,172.00 | 3,000,089.49 | 3,000,089.49 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 1,658,172.00 | $ 8,463,582.37 | $ 5,707,092.54 | $ 2,600,080.04 |

4)  This case was originally filed under chapter 7 on  09/27/2012 .  The case was pending for 60 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/05/2017            By:/s/Robert  H. Holber, Trustee
                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Notes and Accounts Receivable | 1121-000 | 0.00 |
| Accounts Receivables | 1121-000 | 94,418.25 |
| Inventory | 1129-000 | 2,300,000.00 |
| Accounts Receivable | 1221-000 | 56,021.32 |
| PREF SETTLEMENTS-No Adversary Filed | 1241-000 | 12,100.00 |
| PREF/FRAUD-The Cleveland Wire Cloth - Adv 13-00243 | 1241-000 | 1,500.00 |
| PREF/FRAUD-The Guardian Life Ins Co - Adv 13-00247 | 1241-000 | 4,500.00 |
| PREF/FRAUD-SABIC - Adv 13-00254 | 1241-000 | 9,000.00 |
| PREF/FRAUD-Aetna, Inc. - Adv 13-00240 | 1241-000 | 2,261.22 |
| PREF/FRAUD-Conway Freight - Adv 13-00244 | 1241-000 | 10,000.00 |
| PREF/FRAUD-Saint-Gobain Sully - Adv 13-00255 | 1241-000 | 12,500.00 |
| PREF/FRAUD-Fastenal Industrial Supply-Adv13-00245 | 1241-000 | 3,779.25 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREF/FRAUD-PPG Industries - Adv 13-00253 | 1241-000 | 3,500.00 |
| PREF/FRAUD-FedEx Freight - Adv 13-00246 | 1241-000 | 14,500.00 |
| PREF/FRAUD-UGI Energy Services, Inc.-Adv 13-00257 | 1241-000 | 500.00 |
| PREF/FRAUD-Artistic Glass Products-Adv 13-00241 | 1241-000 | 12,000.00 |
| PREF/FRAUD-Industrial Metal Plating - Adv 13-00249 | 1241-000 | 15,000.00 |
| PREF/FRAUD-JPS Elastomerics Corp - Adv 13-00250 | 1241-000 | 19,500.00 |
| PREF/FRAUD-Total Plastics, Inc - Adv 13-00256 | 1241-000 | 13,000.00 |
| PREF/FRAUD-Central Sales & Service-Adv 13-00242 | 1241-000 | 16,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$2,600,080.04** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IRONWOOD MANUFACTURING PARTNERS 55 NOD ROAD AVON, CT 06001 | | 0.00 | NA | NA | 0.00 |
| | IRONWOOD MEZZANINE FUND 55 NOD ROAD AVON, CT 06001 | | 0.00 | NA | NA | 0.00 |
| | SOVEREIGN BANK, NA 75 STATE STREET BOSTON, MA 02109 | | 0.00 | NA | NA | 0.00 |
| 000003 | SOVEREIGN BANK, N.A. | 4110-000 | NA | 2,753,903.83 | 0.00 | 0.00 |
| | QNB | 4210-000 | NA | 142,371.01 | 142,371.01 | 142,371.01 |
| | SOVEREIGN BANK | 4210-000 | NA | 2,050,000.00 | 2,050,000.00 | 2,050,000.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 0.00** | **$ 4,946,274.84** | **$ 2,192,371.01** | **$ 2,192,371.01** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROBERT H. HOLBER, TRUSTEE | 2100-000 | NA | 82,789.74 | 82,789.74 | 82,789.74 |
| ROBERT H. HOLBER, TRUSTEE | 2200-000 | NA | 519.36 | 519.36 | 519.36 |
| PAYMENTS, BOND | 2300-000 | NA | 6,838.88 | 6,838.88 | 688.88 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ARTISTIC GLASS PRODUCTS CO., D/B/A | 2420-000 | NA | 10,000.00 | 10,000.00 | 8,166.60 |
| EAGLEBANK | 2600-000 | NA | 9,744.00 | 9,744.00 | 9,744.00 |
| CLERK, U.S. BANKRUPTCY COURT | 2700-000 | NA | 5,274.00 | 5,274.00 | 4,307.06 |
| 3M COMPANY | 2990-000 | NA | 20,000.00 | 20,000.00 | 16,333.19 |
| NATIONAL PENN INSURANCE | 2990-000 | NA | 7,720.34 | 7,720.34 | 3,945.71 |
| FLASTER/GREENBERG, P.C. | 3210-000 | NA | 237,042.80 | 234,456.80 | 191,471.35 |
| FLASTER/GREENBERG, P.C. | 3220-000 | NA | 16,813.71 | 16,813.71 | 13,731.07 |
| GAVIN/SOLMONESE, LLC | 3991-000 | NA | 91,940.00 | 91,940.00 | 75,083.67 |
| GAVIN/SOLMONESE, LLC | 3992-000 | NA | 2,065.22 | 2,065.22 | 928.40 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 490,748.05 | $ 488,162.05 | $ 407,709.03 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STATE OF CALIFORNIA BOARD OF EQUALIZATION 455 GOLDEN GATE AVE. SAN FRANCISCO, CA 94102 | | 0.00 | NA | NA | 0.00 |
| 000062 | THE GUARDIAN LIFE INSURANCE COMAPAN | 5600-000 | NA | 4,500.00 | 4,500.00 | 0.00 |
| 000045A | FASTENAL CO. | 5800-000 | NA | 2,856.15 | 2,856.15 | 0.00 |
| 000063 | NEW YORK STATE | 5800-000 | NA | 900.41 | 900.41 | 0.00 |
| 000056A | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | NA | 5,133.97 | 5,133.97 | 0.00 |
| 000050A | STATE BOARD OF EQUALIZATION | 5800-000 | NA | 13,079.46 | 13,079.46 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 26,469.99 | $ 26,469.99 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 3M SEG3053 P.O. BOX 371227 PITTSBURGH PA 15250-7227 | | 16,700.00 | NA | NA | 0.00 |
| | ACTEON NETWORKS, LLC 165 INDIANA AVE FORT WASHINGTON PA 19034 | | 2,188.00 | NA | NA | 0.00 |
| | ADVANCED UAOMATED CONTRO 328 SCRANTON POCONO HWY COVINGTON TWP PA 18444 | | 250.00 | NA | NA | 0.00 |
| | AGC FLAT GLASS NORTH AMER PO BOX 533124 CHARLOTTE NC 28290 | | 2,263.00 | NA | NA | 0.00 |
| | AIR OIL SYSTEMS 753 WAMBOLD RD. MAINLAND PA 19451 | | 275.00 | NA | NA | 0.00 |
| | AIR PRODUCTS & CHEMICALS, P.O. BOX 360545M PITTSBURGH PA15251-0545 | | 10,009.00 | NA | NA | 0.00 |
| | AIRGAS EAST P.O. BOX 827049 PHILADELPHIA PA 19182-7049 | | 3,259.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AIRLIFT, LLC 647 W. TURKEYFOOT LAKE RD AKRON OH 44319 | | 123.00 | NA | NA | 0.00 |
| | ALLIED WASTE SERVICES PO BOX 9001099 LOUISVILLE KY 40290-1099 | | 4,889.00 | NA | NA | 0.00 |
| | ALTMAN AND COMPANY, LLC 2 CABOT PLACE SUITE 5 SOUGHTON MA 02072 | | 12,358.00 | NA | NA | 0.00 |
| | ALUMA GRAPHICS INC. 103 SECURITY COURT WYLIE TX 75098 | | 658.00 | NA | NA | 0.00 |
| | AMERICAN FIBER/CIT GROUP P O. BOX 1036 CHARLOTTE NC 28201-1036 | | 3,010.00 | NA | NA | 0.00 |
| | AMERICAN ULTRAVIOLET 212 S. MOUNT ZION ROA LEBANON IN 46052 | | 947.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ARIES GLOBAL LOGISTICS, I PO BOX 592 FRANKLIN SQUARE NY 11010 | | 10,645.00 | NA | NA | 0.00 |
| | ARKEMA INC PO BOX 841334 DALLAS TX 75284-1334 | | 3,343.00 | NA | NA | 0.00 |
| | ARTISTIC GLASS PRODUCTS DBA AGP PLASTICS INC. P.O. BOX 276 TRUMBAUERSVILLE PA 18970-0276 | | 175,177.00 | NA | NA | 0.00 |
| | ASSOCIATED SPRING 434 W. EDGERTON AVENUE ATTN: DELORES FRANZEN MILWAUKEE WI 53207 | | 0.00 | NA | NA | 0.00 |
| | AT&T PO BOX 5095 CAROL STREAM IL 60197-5095 | | 4.00 | NA | NA | 0.00 |
| | ATLANTIC CRANE, INC P.O. BOX 728 FOGELSVILLE PA 18051-0728 | | 1,495.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AUDIOMAX PO BOX 890271 CHARLOTTE NC 28289-0271 | | 318.00 | NA | NA | 0.00 |
| | AUSTIN HARDWARE & SUPPLY, JPC PO BOX 887 LEE'S SUMMIT MO 64063 | | -200.00 | NA | NA | 0.00 |
| | AXSON NORTH AMERICA, INC. 1611 HULTS DRIVE EATON RAPIDS MI 48827 | | 492.00 | NA | NA | 0.00 |
| | BARAT TRANSPORT 51, RUE THIERS F-02500 HIRSON FRANCE | | 1,244.00 | NA | NA | 0.00 |
| | BASSETT INDUSTRIES 2119 SANATOGA STATIO POTTSTOWN PA 19464 | | 1,571.00 | NA | NA | 0.00 |
| | BECK PACKAGING CORP. P.O. BOX 20250 LEHIGH VALLEY PA 18002-0250 | | 443.00 | NA | NA | 0.00 |
| | BOSTIK, INC. 22838 NETWORK PLACE CHICAGO IL 60673-1227 | | 2,455.00 | NA | NA | 0.00 |
| | BYSTRONIC GLASS, INC. 13250 EST SMITH ROAD AUTORA CO 80011 | | 409.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CENTRAL SALES AND SERVICE P.O. BOX 649 110 INDUSTRIAL COURT WAVERLY TN 37185 | | 80,847.00 | NA | NA | 0.00 |
| | CENTRAL TRANSPORT PO BOX 33299 DETROIT MI 48232 | | 2,112.00 | NA | NA | 0.00 |
| | CHESAPEAKE DEFENSE SERVIC 4603B COMPASS POINT I BELCAMP MD 21017 | | 1,000.00 | NA | NA | 0.00 |
| | CHRIS BENTON 2245 LOCUST DRIVE LANSDALE PA 19446 | | 138.00 | NA | NA | 0.00 |
| | CINTAS CORPORATION LOC 78 PO BOX 630803 CINCINNATI OH 45263-0803 | | 933.00 | NA | NA | 0.00 |
| | CIT TECHNOLOGY FIN SERVIC 26000 CANNON ROAD CLEVELAND OH 44146 | | 991.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CLEMENS UNIFORM RENTAL 811 W. 5TH STREET LANSDALE PA 19446 | | 377.00 | NA | NA | 0.00 |
| | CLEVELAND WIRE CLOTH 3573 EAST 78TH STREET CLEVELAND OH 44105-1517 | | 8,126.00 | NA | NA | 0.00 |
| | COAST-LINE INTERNATIONAL DISTRIBUTORS, LTD. P.O. BOX 629 LINDENHURST NY 11757-0629 | | 16,058.00 | NA | NA | 0.00 |
| | COCKER-WEBER BRUSH COMPAN 104 EAST BROAD STREE PO BOX 97 TELFORD PA 18969-0097 | | 1,600.00 | NA | NA | 0.00 |
| | COMMONWEALTH OF PENNSYLVA 210 NORTH OFFICE BLDG HARRISBURG PA 17120 | | 40.00 | NA | NA | 0.00 |
| | COMPUTEK 192 RICHMOND HILL AVE SUITE 18 STAMFORD CT 06902 | | 29,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CON-WAY FREIGHT 105 WHITE OAK LANE OLD BRIDGE NJ 08857 | | 6,920.00 | NA | NA | 0.00 |
| | CONNEY SAFETY PRODUCTS P.O. BOX 44575 MADISON WI 53744-4575 | | 940.00 | NA | NA | 0.00 |
| | CORBET CONSTRUCTION CO., 200 CARTER AVE. LOUISVILLE KY 40229 | | 780.00 | NA | NA | 0.00 |
| | CR LAURENCE CO INC PO BOX 58923 LOS ANGELES CA 90058-0923 | | 1,381.00 | NA | NA | 0.00 |
| | CRESS GAS CO P.O. BOX 9 RICHLANDTOWN PA 18955-0912 | | 101.00 | NA | NA | 0.00 |
| | CRYSTAL SPRINGS (7382352- P.O. BOX 660579 DALLAS TX 75266-0579 | | 3,542.00 | NA | NA | 0.00 |
| | CURBELL PLASTICS INC 14746 COLLECTION CTR CHICAGO IL 60693-4746 | | 2,143.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DECO CHEM 3502 NORTH HOME STRE MISHAWAKA IN 46545 | | 740.00 | NA | NA | 0.00 |
| | DEKRA CERTIFICATION, INC. 3889 PAYSHORE CIRCLE CHICAGO IL 60674 | | 4,821.00 | NA | NA | 0.00 |
| | DHL EXPRESS 16592 COLLECTIONS CENTER CHICAGO IL 60693 | | 176.00 | NA | NA | 0.00 |
| | DHL MACHINE 2450 MILFORD SQUARE QUAKERTOWN PA 18951 | | 6,785.00 | NA | NA | 0.00 |
| | DJ PRODUCTS INC. 1009 4TH ST. NW LITTLE FALLS MN 56345 | | 37.00 | NA | NA | 0.00 |
| | DUBUIT OF AMERICA INC. ATTN: ACCOUNTS RECE 70 MONACO DRIVE ROSELLE IL 60172 | | 318.00 | NA | NA | 0.00 |
| | DUNN CORPORATE RESOURCES, FOUR GREENTREE CEN P.O. BOX 988 MARLTON NJ 08053 | | 400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EASTOMONT INC. 46 DE L'INDUSTRIE L'ASSOMPTION QUEBEC J5W 2V1 | | 4,331.00 | NA | NA | 0.00 |
| | EDGETECH IG INC. 800 COCHRAN AVENUE CAMBRIDGE OH 43725 | | 464.00 | NA | NA | 0.00 |
| | EFFECTIVE CONTROLS EAST, 444 SCHOOL LANE HARLEYSVILLE PA 19438-1715 | | 184.00 | NA | NA | 0.00 |
| | ELECTRO-TERM, INC. 165 FRONT ST SUITE D2 CHICOPEE MA 01013-1216 | | 180.00 | NA | NA | 0.00 |
| | EPM CORPORATION 7337 FOOTMILL ROAD ERIE PA 16509 | | 1,397.00 | NA | NA | 0.00 |
| | ESTEN LUMBER PRODUCTS 2015 ESTEN ROAD QUAKERTOWN PA 18951 | | 12,215.00 | NA | NA | 0.00 |
| | ETI PO BOX 20022 LEGHIGH VALLEY PA 18002 | | 313.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EVERSTAFF 6500 ROCKSLIDE ROAD SUITE 385 INDEPENDENCE OH 44131 | | 35,519.00 | NA | NA | 0.00 |
| | EXCEL MICRO 505 KEDRON AVENUE FOLSOM PA 19033 | | 50.00 | NA | NA | 0.00 |
| | EXTRUSTION E.M.S. LTEE 612 DE LA SABLIERE BOIS-DES-FILLION QUEBEC J6Z 4T7 | | 1,316.00 | NA | NA | 0.00 |
| | FAIT USA INC 68 VINCENT CIRCLE IVYLAND PA 18974 | | 353.00 | NA | NA | 0.00 |
| | FASTENAL INDUSTRIAL SUPPL PO BOX 1286 WINONA MN 55987-1286 | | 22,005.00 | NA | NA | 0.00 |
| | FEDEX FREIGHT PO BOX 223125 PITTSBURGH PA 15250-2125 | | 46,304.00 | NA | NA | 0.00 |
| | FEDEX P.O. BOX 371461 PITTSBURGH PA 15250-7461 | | 3,773.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FERRO CORPORATION 251 W. WYLIE AVENUE WASHINGTON PA 15301 | | 203.00 | NA | NA | 0.00 |
| | FINZER ROLLER OF MARYLAND 9003-P YELLOW BRICK R BALTIMORE MD 21237-4716 | | 300.00 | NA | NA | 0.00 |
| | FIRE PROTECTION SERVICES, PO BOX 64456 SOUDERTON PA 18964 | | 276.00 | NA | NA | 0.00 |
| | FISHER SCIENTIFIC 4500 TURNBERRY DRIVE HANOVER PARK IL 60133 | | 606.00 | NA | NA | 0.00 |
| | FOLEY BUSINESS FORMS P O BOX 268 COOPERSBURG PA 18036 | | 11,187.00 | NA | NA | 0.00 |
| | FRANK LOWE RUBBER & GASKE 44 RAMSEY ROAD SHIRLEY NY 11967 | | 19.00 | NA | NA | 0.00 |
| | GERBER TECHNOLOGY DIVISION OF GERBER S DEPT CH17522 PALATINE IL 60055-7522 | | 1,540.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GLASS CHEM LLC 817 STOCKBRIDGE DRIV FORT MILLS SC 29708 | | 394.00 | NA | NA | 0.00 |
| | GLASTON SOFTWARE SOLUTION 6000 COMMERCE PARKWAY SUITE D MT. LAUREL NJ 08054 | | 750.00 | NA | NA | 0.00 |
| | GRAFFITI REMOVAL PO BOX 2991 LA HABRA CA 90632 | | 59.00 | NA | NA | 0.00 |
| | GRAINGER DEPT 839125663 PALATINE IL 60038-0001 | | 14,978.00 | NA | NA | 0.00 |
| | GRAND VIEW HOSPITAL PO BOX 902 SELLERSVILLE PA 18960-0902 | | 573.00 | NA | NA | 0.00 |
| | GTS-WELCO PO BOX 382000 PITTSBURGH PA 15250-8000 | | 316.00 | NA | NA | 0.00 |
| | H P WHITE LABORATORIES 3114 SCARBORO ROAD STREET MD 21154 | | 20,825.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | H.D. SAMPEY, INC. 115 SOUTH MAIN STREE REAR TELFORD PA 18969 | | 570.00 | NA | NA | 0.00 |
| | HAIFA NUTRITECH (HNT) INC 2967 WILBOURNE ROAD SKIPWITH VA 23966-2216 | | 17,050.00 | NA | NA | 0.00 |
| | HALE TRAILER BRAKE & WHEE 5361 OAKVIEW DRIVE ALLENTOWN PA 18104 | | 185.00 | NA | NA | 0.00 |
| | HART MECHANICAL & CONTR. P.O. BOX 290 112 RIDGE ROAD TYLERSPORT PA 18971 | | 783.00 | NA | NA | 0.00 |
| | HAZARDOUS MATERIALS EMERG 911 FREEDOM WAY IVYLAND PA 18974 | | 150.00 | NA | NA | 0.00 |
| | HAZTRAIN, INC. 3460 ROCKERFELLER CO WALDORF MD 20602 | | 2,950.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HEENAN BLAIKIE LLP BAY ADELAIDE CENTRE 333 BAY STREET TORONTO ONTARIO M5H 2T4 | | 8,657.00 | NA | NA | 0.00 |
| | HEFNER MACHINE & TOOL INC 430 FAIRHILL ROAD HATFIELD PA 19440 | | 58,695.00 | NA | NA | 0.00 |
| | HOMASOTE COMPANY P.O. BOX 513092 PHILADELPHIA PA 19175-3072 | | 1,445.00 | NA | NA | 0.00 |
| | HTSS, INC 860 BROAD ST. EMMAUS PA 18049 | | 14,226.00 | NA | NA | 0.00 |
| | HUNTSMAN INTERNATIONAL LL BOX 842832 BOSTON MA 02284-2832 | | 6,276.00 | NA | NA | 0.00 |
| | IKON OFFICE SOLUTIONS PO BOX 827577 PHILADELPHIA PA 19182-7577 | | 203.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INDEPENDENCE BLUE CROSS PO BOX 70250 PHILADELPHIA PA 17176-0250 | | 1,756.00 | NA | NA | 0.00 |
| | INDUSTRIAL ABRASIVES CO. 642 N. 8TH STREET P.O. BOX 14955 READING PA 19612 | | 4,183.00 | NA | NA | 0.00 |
| | INDUSTRIAL DISTRIBUTION G P.O. BOX 8500-1251 PHILADELPHIA PA 19178-1251 | | 58.00 | NA | NA | 0.00 |
| | INDUSTRIAL METAL PLATING, 153 WAGNER LANE READING PA 19601-1118 | | 11,615.00 | NA | NA | 0.00 |
| | INFRANOR INC 299 BALLARDVALE STRE SUITE 4 WILMINGTON MA 01887-1013 | | 200.00 | NA | NA | 0.00 |
| | INNOVATIVE FINISHERS 130 PENN AM DRIVE QUAKERTOWN PA 18951 | | 7,574.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERTEK TESTING SERVICES PO BOX 405176 ATLANTA GA 30353-8242 | | 2,900.00 | NA | NA | 0.00 |
| | IPFS 24722 NETWORK PLACE CHICAGO IL 60673-1247 | | 62,680.00 | NA | NA | 0.00 |
| | IRONWOOD CAPITAL HOLDINGS 55 NOD ROAD AVON CT 06001-3819 | | 2,135.00 | NA | NA | 0.00 |
| | JAMES HOTTLE LAWN CARE 606 JUNIPER STREET QUAKERTOWN PA 18951-1508 | | 1,253.00 | NA | NA | 0.00 |
| | JAMES L HOWARD & CO 10 BRITTON DR BLOOMFIELD CT 06002 | | 3,051.00 | NA | NA | 0.00 |
| | JOHN GAMBLE 408 6TH STREET WHITEHALL PA 18052 | | 1,381.00 | NA | NA | 0.00 |
| | JOHN R. YOUNG & CO. 751 LUMBER STREET P.O. BOX 247 GREEN LANE PA 18054-0247 | | 464.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JPS ELASTOMETRICS CORP. STEVENS URETHANE P.O. BOX 932307 ATLANTA GA 31193-2307 | | 32,635.00 | NA | NA | 0.00 |
| | KC. INDUSTRIEL 220 BRUNSWICK POINTE-CLARIE, QUEBEC H9R 1A6 | | 267.00 | NA | NA | 0.00 |
| | KENSEAL PO BOX 416223 BOSTON MA 02241-6223 | | 1,334.00 | NA | NA | 0.00 |
| | KENTON COUTNY FISCAL COUR PO BOX 792 COVINGTON KY 41012-0792 | | 1,677.00 | NA | NA | 0.00 |
| | KEYMARK CORPORATION DEPARTMENT 610 PO BOX 4110 WOBURN MA 01888-4110 | | 36,360.00 | NA | NA | 0.00 |
| | KEYSTONE HEALTH PLAN EAST PO BOX 70250 PHILADELPHIA PA 19176-0250 | | 22,333.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KOBER MECHANICAL & FABRIC 80 G GRAVEL PIKE RED HILL PA 18076 | | 591.00 | NA | NA | 0.00 |
| | LAB SAFETY SUPPLY, INC. ACCOUNT #001051619 P.O. BOX 5004 JANESVILLE WI 53547-5004 | | 314.00 | NA | NA | 0.00 |
| | LAIRD PLASTICS 135 FIELD CREST AVE EDISON NJ 08837 | | 22,568.00 | NA | NA | 0.00 |
| | LANGLEY TRAFFIC SERVICE I 2777 US ROUTE #1 TREVOSE PA 19053 | | 2,625.00 | NA | NA | 0.00 |
| | LEHRMAN & LEHRMAN 1210 TURNER STREET ALLENTOWN PA 18102-3723 | | 650.00 | NA | NA | 0.00 |
| | LES INDUSTRIES NASH 2855 SABOURN MONTREAL QUEBEC H4S 1M9 | | 1,066.00 | NA | NA | 0.00 |
| | M & G PACKAGING CORPORATI 602 JEFFERS CIRCLE EXTON PA 19341 | | 18,963.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MADICO INC. P.O. BOX 3579 BOSTON MA 02241-3579 | | 18,755.00 | NA | NA | 0.00 |
| | MARTIN METAL WORKS INC. 1167 DAVIDSBURG ROAD EAST BERLIN PA 17316 | | 6,364.00 | NA | NA | 0.00 |
| | METHODS ENGINEERING 10-21 COUNTY LINE ROA BRANCHBURG NJ 08876 | | 5,800.00 | NA | NA | 0.00 |
| | MIDGARD, INC 1255 NURSERY ROAD GREEN LANE PA 18054 | | 4,426.00 | NA | NA | 0.00 |
| | MINOR RUBBER CO INC 49 ACKERMAN STREET BLOOMFIELD NJ 07003 | | 17.00 | NA | NA | 0.00 |
| | MOLECU-WIRE CORPORATION PO BOX 5426 SOMERSET NJ 08873 | | 6,034.00 | NA | NA | 0.00 |
| | MSC INDUSTRIAL SUPPLY CO. DEPT. CH 0075 PALATINE IL 60055-0075 | | 1,861.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MURPHY & READ SPRING 617 WEST 6TH STREET PO BOX 211 PALMYRA NJ 08065 | | 816.00 | NA | NA | 0.00 |
| | NATIONAL ABRASIVES INC PO BOX 315 LEWISBERRY PA 17339 | | 1,554.00 | NA | NA | 0.00 |
| | NATIONAL UNION AIGRM SPECIAL BUSINE PO BOX 35657 NEWARK NJ 07193-5657 | | 38,583.00 | NA | NA | 0.00 |
| | NAZDAR PENNSAUKEN PO BOX 71112 CHICAGO IL 60694-1112 | | -14.00 | NA | NA | 0.00 |
| | NEW YORK CAMERA & VIDEO 1139 STREET ROAD SOUTHHAMPTON PA 18966 | | 79.00 | NA | NA | 0.00 |
| | NEWARK ELECTRONICS P O BOX 94151 PALATINE IL 60094-4151 | | 26.00 | NA | NA | 0.00 |
| | NIVERT METAL SUPPLY PO BOX 599 THROOP PA 18512-0599 | | 1,455.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NORTHWINDS LOGISTICS 45 EAST PARK DRIVE WESTAMPTON NJ 08060 | | 1,450.00 | NA | NA | 0.00 |
| | NOVUS 12800 HIGHWAY 13 S SUITE 500 SAVAGE MN 55378 | | 1,684.00 | NA | NA | 0.00 |
| | OHIO ANODIZING, INC 915 N. 20TH ST. COLUMBUS OH 43219 | | 3,539.00 | NA | NA | 0.00 |
| | OMEGA ENGINEERING, INC P.O. BOX 740496 ATLANTA GA 30374-0496 | | 407.00 | NA | NA | 0.00 |
| | ONE COMMUNICATIONS PO BOX 415721 BOSTON MA 02241-5721 | | 139.00 | NA | NA | 0.00 |
| | ONEXIA, INC. 1220 AMERICAN BOULEV WEST CHESTER PA 19380 | | 4,866.00 | NA | NA | 0.00 |
| | PACKING AIDS CORPORATIO 25 TIBURON STREET SAN RAFAEL CA 94912-9144 | | 363.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PACKWORLD USA 539 SOUTH MAIN STREE NAZARETH PA 18064 | | 188.00 | NA | NA | 0.00 |
| | PARAGON SUPPLY COMPANY 7019 WEST CHESTER PI UPPER DARBY PA 19082 | | 229.00 | NA | NA | 0.00 |
| | PECORARO CONSULTING LLC 439 DAKOTA DR LOWER BURRELL PA 15068-3305 | | 462.00 | NA | NA | 0.00 |
| | PENN STAINLESS PRODUCTS 190 KELLY ROAD P.O. BOX 9001 QUAKERTOWN PA 18951-9001 | | 334.00 | NA | NA | 0.00 |
| | PEOPLE 2.0 GLOBAL, INCL PO BOX 827932 PHILADELPHIA PA 19182-7932 | | 367.00 | NA | NA | 0.00 |
| | PJAX, INC. PO BOX 635746 CINCINNATI OH 45263-5746 | | 500.00 | NA | NA | 0.00 |
| | PLEASE SEE ATTACHED | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | POINTS NORTH 371 CANAL PARK DRIVE SUITE 210 DULUTH MN 55802 | | 2,196.00 | NA | NA | 0.00 |
| | PPG INDUSTRIES, INC P O BOX 360175 PITTSBURGH PA 15251-6175 | | 75,398.00 | NA | NA | 0.00 |
| | PRICE WATERHOUSE COOPERS PO BOX 7247-8001 PHILADELPHIA PA 19170-8001 | | 37,435.00 | NA | NA | 0.00 |
| | PRO-FLEX INC. 212 DES ALOUETTES ST-ALPHONSE-DE-GRANBY, QU J0E-2A0 | | 1,958.00 | NA | NA | 0.00 |
| | PROFOM 1055 AUTOROUTE 440 O LAVEL, QUEBEC H7L 3W3 | | 3,997.00 | NA | NA | 0.00 |
| | PURCHASE POWER PO BOX 371874 PITTSBURGH PA 15250-7874 | | 661.00 | NA | NA | 0.00 |
| | PYRAMID SPECIALTY PRODUCT 2070, ROUTE TRANS-CAN DORVAL, QC H9P 2N4 | | 2,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | QQEST SOFTWARE SYSTEMS | | 15.00 | NA | NA | 0.00 |
| | QUAKER CITY CHEMICALS 7360 MILNOR STREET PHILADELPHIA PA 19136 | | 2,235.00 | NA | NA | 0.00 |
| | QUALICUT 1920 SOUTH FIRST STRE SUITE 1109 MINNEAPOLIC MN 55454 | | 130.00 | NA | NA | 0.00 |
| | R A LABONE & CO. LTD LOWER MIDDLETON ST. ILKESTON, DERBYSHIRE DE7 5TN | | 1,664.00 | NA | NA | 0.00 |
| | RANKIN AUTOMATION 888 SUSSEX BLVD PO BOX 190 BROMALL PA 19008 | | 265.00 | NA | NA | 0.00 |
| | READING SCIENTIFIC CO INC 2200 N 11TH STREET READING PA 19604 | | 585.00 | NA | NA | 0.00 |
| | REID AND RIEGE, P.C. COUNSELLORS AT LAW ONE FINANCIAL PLAZA HARTFORD CT 06103 | | 15,830.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RELIANCE FREIGHT SYSTEMS PO BOX 32049 UNITED ARAB EMIRATES | | 1,737.00 | NA | NA | 0.00 |
| | RELIANCE RUBBER IND. 38230 EXECUTIVE DRIVE WESTLAND MI 48185-1972 | | 1,826.00 | NA | NA | 0.00 |
| | RICH TERKOWSKI | | 681.00 | NA | NA | 0.00 |
| | RICHTER DRAFTING & OFFICE SUPPLY CO., INC. P.O. BOX 64288 SOUDERTON A 18964 | | 3,004.00 | NA | NA | 0.00 |
| | RICOH USA, INC PO BOX 41564 PHILADELPHIA PA 19101 | | 8,123.00 | NA | NA | 0.00 |
| | RISK INDUSTRIES LLC DBA PINES TECHNOLOG PO BOX 92962 CLEAVELAND OH 44194-2262 | | 464.00 | NA | NA | 0.00 |
| | ROADWAY EXPRESS P.O. BOX 13573 NEWARK NJ 07188-0573 | | 278.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROSSI'S PIZZA & FAMILY RE 17 QUAKER WAY QUAKERTOWN PA 18951 | | 70.00 | NA | NA | 0.00 |
| | RS HUGHES 2624 LORD BALTIMORE [SUITE H BALTIMORE MD 21244 | | 26,815.00 | NA | NA | 0.00 |
| | SABIC POLYMERSHAPES PO BOX 905715 CHARLOTTE NC 28290-5715 | | 67,612.00 | NA | NA | 0.00 |
| | SAFETY-KLEEN P.O. BOX 382066 PITTSBURGH PA 15250-8066 | | 2,882.00 | NA | NA | 0.00 |
| | SAINT-GOBAIN SULLY 16 ROUTE D'ISDES B.P. 32 45600 SULLY-SUR-LOIRE FRANCE | | 86,800.00 | NA | NA | 0.00 |
| | SANTELLI TEMPERED GLASS I 220 RIVERVIEW DRIVE MONESSEN PA 15063 | | 2,174.00 | NA | NA | 0.00 |
| | SAS RUBBER COMPANY PO BOX 388 PAINESVILLE OH 44077 | | 18,883.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SCHILLING'S GRAPHICS, INC 275 GELSANLITER ROAD P.O. BOX 978 GALION OH 44833-0978 | | 2,525.00 | NA | NA | 0.00 |
| | SEALING SPEICALTIES, INC 3443 BETHLEHAM PIKE SOUDERTON PA 18964 | | 23.00 | NA | NA | 0.00 |
| | SEKO WORLDWIDE PO BOX 71141 CHICAGO IL 60694-1141 | | 2,098.00 | NA | NA | 0.00 |
| | SIMCO ION 2257 NORTH PENN ROAD HATFIELD PA 19440 | | 332.00 | NA | NA | 0.00 |
| | SOLUTIA INC. C/O WACHOVIA BANK P.O. BOX 75098 CHARLOTTE NC 28275-5098 | | 55,396.00 | NA | NA | 0.00 |
| | SOUTHWALL TECHNOLOGIES, I 3788 FABIAN WAY ATTN: JULIE HWANG, A/R PALO ALTO CA 94303 | | 9,840.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ST. LUKE'S HOSPITAL 801 OSTRUM STREET BETHLEHEM PA 18015 | | 16,170.00 | NA | NA | 0.00 |
| | STARLITE INDUSTRIES INC 1111 LANCASTER AVENU P.O. BOX 990 ROSEMONT PA 19010-0911 | | 457.00 | NA | NA | 0.00 |
| | STERICYCLE, INC. PO BOX 9001590 LOUISVILLE KY 40290-1590 | | 95.00 | NA | NA | 0.00 |
| | STRIP TINNING LTD UNITS 5-6 ARDEN BUSINESS PARK BURMINGHAM ENGLAND B45 0JA | | 9,137.00 | NA | NA | 0.00 |
| | SUN INDUSTRIAL SUPPLY CO. 700 SAVAGE ROAD NORTHAMPTON PA 18067 | | 14,031.00 | NA | NA | 0.00 |
| | SUPERIOR TECHNICAL CERAMI 600 INDUSTRIAL PK RD ST. ALBANS VT 05478 | | 368.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SUSQUEHANNA INFORMATION S 215 OAK HILL LANE WYOMISSING PA 19610 | | 135.00 | NA | NA | 0.00 |
| | SWARTLEY BROS. ENGINEERS P.O. BOX 310 837 WEST THIRD STREET LANSDALE PA 19446 | | 315.00 | NA | NA | 0.00 |
| | T.S. EXPEDITING SERVICES, DBA/TRI-STATE EXPEDIT P.O. BOX 307 PERRYSBURG OH 43552 | | 1,119.00 | NA | NA | 0.00 |
| | THEODORE E. JENNY 96 CLEARVIEW DRIVE SOUTH WINDSOR CT 06074 | | 1,295.00 | NA | NA | 0.00 |
| | THERMIQUE TECHNOLOGIES 2857 S. HALSTED STREE CHICAGO IL 60608 | | 2,023.00 | NA | NA | 0.00 |
| | TOTAL PLASTICS, INC. ACCOUNTS RECEIVABLE 23559 NETWORK PLACE CHICAGO IL 60673-1235 | | 65,643.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TRI-TECH INJECTION MOLDIN 8556 EDINBORO ROAD MCKEAN PA 16426 | | 3,132.00 | NA | NA | 0.00 |
| | ULINE 2200 SOUTH LAKESIDE D WAUKEGAN IL 60085 | | 859.00 | NA | NA | 0.00 |
| | ULTRAFAB 1050 HOOK ROAD FARMINGTON NY 14425 | | 976.00 | NA | NA | 0.00 |
| | UNZ & CO. 333 CEDAR AVENUE BUILDING B, SUITE 2 MIDDLESEX NJ 08846 | | 688.00 | NA | NA | 0.00 |
| | UPDIKE KELLY & SPELLACY P 100 PEARL ST. PO BOX 231277 HARTFORD CT 06123-1277 | | 21,267.00 | NA | NA | 0.00 |
| | UPS FREIGHT PO BOX 79755 BALTIMORE MD 21279-0755 | | 274.00 | NA | NA | 0.00 |
| | UPS P O BOX 7247 PHILADELPHIA PA 19170-0001 | | 5,379.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UPS SUPPLY CHAIN SOLUTION 28013 NETWORK PLACE CHICAGO IL 60673-1280 | | 426.00 | NA | NA | 0.00 |
| | VERIZON P.O. BOX 15026 ALBANY NY 12212-5026 | | 814.00 | NA | NA | 0.00 |
| | VERIZON WIRELESS PO BOX 25505 LEHIGH VALLEY PA 18002-5505 | | 2,436.00 | NA | NA | 0.00 |
| | VERSAGAGE/CINCINNATI PREC PO BOX 44864 MIDDLETOWN OH 45044-0864 | | 177.00 | NA | NA | 0.00 |
| | VERTECH INTERNATIONAL INC 420 STATION ROAD QUAKERTOWN PA 18951 | | 6,834.00 | NA | NA | 0.00 |
| | VICOM COMPUTERS SERVICES 400 BROADHOLLOW ROA FARMINGDALE NY 11735 | | 4,562.00 | NA | NA | 0.00 |
| | VIKING PRODUCTS,INC. 2476 WALDORF CT NW GRAND RAPIDS MI 49544 | | 732.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VIRATEC THIN FILMS, INC. NW 8532 PO. BOX 1450 MINNEAPOLIS MN 55485-8532 | | 285.00 | NA | NA | 0.00 |
| | VIRGINIA EMPLOYMENT COMMI P.O. BOX 1398 GALAX VA 24333 | | 44.00 | NA | NA | 0.00 |
| | VISION CARE SPECIALISTS 361 S. 11TH STREET QUAKERTOWN PA 18951 | | 667.00 | NA | NA | 0.00 |
| | VITRAN EXPRESS PO BOX 633519 CINCINNATI OH 45263 | | 515.00 | NA | NA | 0.00 |
| | VOLPE EXPRESS INC. 585 HOLLOW ROAD PHOENIXVILLE PA 19460 | | 1,140.00 | NA | NA | 0.00 |
| | WHOLESALE EQUPMENT TRADE PO BOX 76 QUAKERTOWN PA 18951 | | 315.00 | NA | NA | 0.00 |
| | WILLIAM FARRELL CO OP BOX 5956 PHILA PA 19137 | | -405.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | YRC LOGISTICS INC. PO BOX 905587 CHARLOTTE NC 28290-5027 | | 2,167.00 | NA | NA | 0.00 |
| 000013U | 3M COMPANY | 7100-000 | NA | 12,120.00 | 12,120.00 | 0.00 |
| 000049 | AIR PRODUCTS & CHEMICALS INC. | 7100-000 | NA | 10,008.91 | 10,008.91 | 0.00 |
| 000022 | AMERICAN ULTRAVIOLET | 7100-000 | NA | 946.78 | 946.78 | 0.00 |
| 000040 | ARKEMA INC. | 7100-000 | NA | 3,566.08 | 3,566.08 | 0.00 |
| 000052U | ARTISTIC GLASS PRODUCTS CO. | 7100-000 | NA | 246,890.83 | 246,890.83 | 0.00 |
| 000005 | BASSETT INDUSTRIES | 7100-000 | NA | 1,571.14 | 1,571.14 | 0.00 |
| 000033 | BONNIE B. FINKEL, AS CHAPTER 7 TRUS | 7100-000 | NA | 1,269,948.51 | 1,269,948.51 | 0.00 |
| 000020 | C.R. LAURENCE CO. INC. | 7100-000 | NA | 1,539.15 | 1,539.15 | 0.00 |
| 000051 | CENTRAL SALES AND SERVICE INC. | 7100-000 | NA | 81,291.02 | 81,291.02 | 0.00 |
| 000011 | CENTRAL TRANSPORT | 7100-000 | NA | 2,297.77 | 2,297.77 | 0.00 |
| 000060 | CHESAPEAKE DEFENSE SERVIC | 7100-000 | NA | 1,000.00 | 1,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000010 | CLEVELAND WIRE CLOTH & MFG CO. | 7100-000 | NA | 8,126.41 | 8,126.41 | 0.00 |
| 000043 | COAST-LINE INT'L. DIST. | 7100-000 | NA | 15,927.51 | 15,927.51 | 0.00 |
| 000004 | COCKER-WEBER BRUSH CO. | 7100-000 | NA | 1,600.05 | 1,600.05 | 0.00 |
| 000019 | COMPUTEK, INC. | 7100-000 | NA | 36,606.10 | 36,606.10 | 0.00 |
| 000001 | CON-WAY FREIGHT | 7100-000 | NA | 9,196.94 | 9,196.94 | 0.00 |
| 000031 | CRYSTAL SPRINGS | 7100-000 | NA | 3,998.26 | 3,998.26 | 0.00 |
| 000016 | CURBELL PLASTICS INC. | 7100-000 | NA | 2,143.34 | 2,143.34 | 0.00 |
| 000008 | EPM CORP. | 7100-000 | NA | 1,397.00 | 1,397.00 | 0.00 |
| 000046 | ESTEN LUMBER PRODUCTS | 7100-000 | NA | 12,524.86 | 12,524.86 | 0.00 |
| 000055 | EVERSTAFF LLC | 7100-000 | NA | 35,519.44 | 35,519.44 | 0.00 |
| 000032 | FEDEX TECHCONNECT, INC. | 7100-000 | NA | 52,286.93 | 52,286.93 | 0.00 |
| 000025 | FIRE PROTECTION SERVICES, | 7100-000 | NA | 275.60 | 275.60 | 0.00 |
| 000029 | FISHER SCIENTIFIC CO. LLC | 7100-000 | NA | 606.21 | 606.21 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000054 | FOLEY BUSINESS FORMS & PRINT SOLUTI | 7100-000 | NA | 11,750.01 | 11,750.01 | 0.00 |
| 000059 | GE CAPITAL INFORMATION | 7100-000 | NA | 24,577.80 | 24,577.80 | 0.00 |
| 000034 | GLASTON AMERICA INC./ALBAT & WIRSAM | 7100-000 | NA | 950.00 | 950.00 | 0.00 |
| 000007 | H.P. WHITE LABORATORY INC. | 7100-000 | NA | 23,399.88 | 23,399.88 | 0.00 |
| 000041 | HEFNER MACHINE & TOOL INC | 7100-000 | NA | 59,987.76 | 59,987.76 | 0.00 |
| 000061 | INDEPENDENCE BLUE CROSS FOC | 7100-000 | NA | 22,426.86 | 22,426.86 | 0.00 |
| 000012 | INDUSTRIAL ABRASIVES CO. INC. | 7100-000 | NA | 4,183.00 | 4,183.00 | 0.00 |
| 000024 | INDUSTRIAL METAL PLATING | 7100-000 | NA | 15,438.60 | 15,438.60 | 0.00 |
| 000028 | JAMES HOTTLE LAWN CARE | 7100-000 | NA | 1,999.88 | 1,999.88 | 0.00 |
| 000048 | JOHN HATTEY | 7100-000 | NA | 660,567.01 | 660,567.01 | 0.00 |
| 000039 | MADICO INC. | 7100-000 | NA | 18,754.80 | 18,754.80 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000014 | MARTIN METAL SALES INC. | 7100-000 | NA | 11,431.65 | 11,431.65 | 0.00 |
| 000030 | MCMASTER-CARR SUPPLY CO. | 7100-000 | NA | 111.35 | 111.35 | 0.00 |
| 000018 | MIDGARD, INC | 7100-000 | NA | 18,055.98 | 18,055.98 | 0.00 |
| 000009 | MINOR RUBBER CO INC | 7100-000 | NA | 17.13 | 17.13 | 0.00 |
| 000038 | NAVISTAR, INC. | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 000053 | NIVERT METAL SUPPLY | 7100-000 | NA | 1,529.26 | 1,529.26 | 0.00 |
| 56B | PENNSYLVANIA DEPARTMENT OF REVENUE | 7100-000 | NA | 4,744.89 | 4,744.89 | 0.00 |
| 000015 | PITNEY BOWES GLOBAL FINANCIAL SERVI | 7100-000 | NA | 3,081.48 | 3,081.48 | 0.00 |
| 000017 | POINTS NORTH CONSULTING | 7100-000 | NA | 2,296.16 | 2,296.16 | 0.00 |
| 000006 | QUAKER CITY CHEMICALS | 7100-000 | NA | 2,234.60 | 2,234.60 | 0.00 |
| 000058 | QUANEX IG SYSTEMS INC. | 7100-000 | NA | 1,382.49 | 1,382.49 | 0.00 |
| 000057 | SAINT GOBAIN SULLY | 7100-000 | NA | 98,636.46 | 98,636.46 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000044 | SAS RUBBER CO. | 7100-000 | NA | 18,883.05 | 18,883.05 | 0.00 |
| 000047 | SEKO WORLDWIDE, LLC | 7100-000 | NA | 5,866.05 | 5,866.05 | 0.00 |
| 000021 | SOLUTIA INC. | 7100-000 | NA | 55,395.65 | 55,395.65 | 0.00 |
| 000036 | SRP | 7100-000 | NA | 601.18 | 601.18 | 0.00 |
| 50B | STATE BOARD OF EQUALIZATION | 7100-000 | NA | 191.77 | 191.77 | 0.00 |
| 000026 | SUPERIOR TECHNICAL CERAMICS CORP. | 7100-000 | NA | 367.75 | 367.75 | 0.00 |
| 000002 | THE CIT GROUP/COMMERCIAL SERVICES, | 7100-000 | NA | 3,009.60 | 3,009.60 | 0.00 |
| 000037 | TOTAL PLASTICS INC. | 7100-000 | NA | 54,080.43 | 54,080.43 | 0.00 |
| 000042 | UGI ENERGY SRVS INC. | 7100-000 | NA | 51,654.59 | 51,654.59 | 0.00 |
| 000027 | UNITED PARCEL SERVICE | 7100-000 | NA | 579.89 | 579.89 | 0.00 |
| 000023 | VICOM COMPUTERS SERVICES | 7100-000 | NA | 5,500.00 | 5,500.00 | 0.00 |
| 000035 | YRC, INC | 7100-000 | NA | 2,167.24 | 2,167.24 | 0.00 |
| 50C | STATE BOARD OF EQUALIZATION | 7300-000 | NA | 1,346.40 | 1,346.40 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,658,172.00 | $ 3,000,089.49 | $ 3,000,089.49 | $ 0.00 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   1

Exhibit 8

| Case No: | 12-19145 | AMC | Judge: Ashley M. Chan | Trustee Name: | Robert H. Holber, Trustee |

Case Name: NORTH AMERICAN SPECIALTY GLASS LLC

Date Filed (f) or Converted (c): 09/27/12 (f)

341(a) Meeting Date: 10/29/12

For Period Ending: 08/05/17

Claims Bar Date: 01/07/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. Accounts Receivables | 1,544,214.37 | 253,994.58 | | 94,418.25 | FA |
| 2. 1976 Chevy Box Truck | 1,000.00 | 0.00 | | 0.00 | FA |
| 3. Office Equipment, Furnishings & Supplies | 16,666.61 | 2,150.00 | | 0.00 | FA |
| 4. Machinery & Equipment | 351,340.00 | 44,475.00 | | 0.00 | FA |
| 5. Inventory | 1,605,909.00 | 203,375.00 | | 2,300,000.00 | FA |
| 6. 401(K) | 7,952.00 | 0.00 | | 0.00 | FA |
| 7. PREF SETTLEMENTS-No Adversary Filed (u)<br><br>　FCIA Management Co - $1,250<br>　Air Products and Chemicals - $750<br>　Computek - $2,500<br>　Keymark Corp - $2,500<br>　Curbell Plastics Inc. - $2,500<br>　Solutia - $2,600 | 0.00 | 12,100.00 | | 12,100.00 | FA |
| 8. PREF/FRAUD-The Cleveland Wire Cloth - Adv 13-00243 (u) | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 9. PREF/FRAUD-The Guardian Life Ins Co - Adv 13-00247 (u) | 0.00 | 4,500.00 | | 4,500.00 | FA |
| 10. PREF/FRAUD-SABIC - Adv 13-00254 (u) | 0.00 | 9,000.00 | | 9,000.00 | FA |
| | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Exhibit 8

| Case No: | 12-19145 | AMC   Judge: Ashley M. Chan |
|---|---|---|
| Case Name: | NORTH AMERICAN SPECIALTY GLASS LLC | |

| Trustee Name: | Robert H. Holber, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 09/27/12 (f) |
| 341(a) Meeting Date: | 10/29/12 |
| Claims Bar Date: | 01/07/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 11. REFUNDS (u) | 0.00 | 3,774.63 | | 0.00 | FA |
| 12. PREF/FRAUD-Aetna, Inc. - Adv 13-00240 (u) | 0.00 | 2,261.22 | | 2,261.22 | FA |
| 13. PREF/FRAUD-Conway Freight - Adv 13-00244 (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 14. PREF/FRAUD-Saint-Gobain Sully - Adv 13-00255 (u) | 0.00 | 12,500.00 | | 12,500.00 | FA |
| 15. PREF/FRAUD-Fastenal Industrial Supply-Adv13-00245 (u) | 0.00 | 3,779.25 | | 3,779.25 | FA |
| 16. PREF/FRAUD-PPG Industries - Adv 13-00253 (u) | 0.00 | 3,500.00 | | 3,500.00 | FA |
| 17. PREF/FRAUD-FedEx Freight - Adv 13-00246 (u) | 0.00 | 14,500.00 | | 14,500.00 | FA |
| 18. PREF/FRAUD-UGI Energy Services, Inc.-Adv 13-00257 (u) | 0.00 | 500.00 | | 500.00 | FA |
| 19. PREF/FRAUD-Artistic Glass Products-Adv 13-00241 (u) | 0.00 | 12,000.00 | | 12,000.00 | FA |
| 20. PREF/FRAUD-Industrial Metal Plating - Adv 13-00249 (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 21. PREF/FRAUD-JPS Elastomerics Corp - Adv 13-00250 (u) | 0.00 | 19,500.00 | | 19,500.00 | FA |
| 22. PREF/FRAUD-Total Plastics, Inc - Adv 13-00256 (u) | 0.00 | 13,000.00 | | 13,000.00 | FA |
| 23. PREF/FRAUD-Central Sales & Service-Adv 13-00242 (u) | 0.00 | 16,000.00 | | 16,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit 8

| Case No: | 12-19145 | AMC | Judge: Ashley M. Chan |
|---|---|---|---|
| Case Name: | NORTH AMERICAN SPECIALTY GLASS LLC | | |

| Trustee Name: | Robert H. Holber, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 09/27/12 (f) |
| 341(a) Meeting Date: | 10/29/12 |
| Claims Bar Date: | 01/07/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 24. BANK ACCOUNTS-Sovereign Bank-Operating Acct | 0.00 | 0.00 | | 0.00 | FA |
| 25. BANK ACCOUNTS-Sovereign Bank-Payroll Checking Acct | 0.00 | 0.00 | | 0.00 | FA |
| 26. STOCKS & BUSINESS INTEREST-United Window<br>and Cab Corporation | Unknown | 0.00 | | 0.00 | FA |
| 27. STOCKS & BUSINESS ACCOUNTS-Pyramid Specialty<br>Products, Ltd. | Unknown | 0.00 | | 0.00 | FA |
| 28. void | 0.00 | 0.00 | | 0.00 | FA |
| 29. PREF/FRAUD-Huntsman International-Adv. 13-00248 (u) | 0.00 | 0.00 | | 0.00 | FA |
| 30. PREF/FRAUD-Keystone Health Plan East-Adv. 13-00251 (u) | 0.00 | 0.00 | | 0.00 | FA |
| 31. PREF/FRAUD-Laird Plastics-Adv. 13-00252 (u) | 0.00 | 0.00 | | 0.00 | FA |
| 32. Accounts Receivable (u) | 0.00 | 0.00 | | 56,021.32 | FA |

|  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $3,527,081.98 | $657,409.68 | $2,600,080.04 | $0.00 |
|  |  |  |  | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

Exhibit 8

| | | |
|---|---|---|
| Case No: | 12-19145    AMC    Judge: Ashley M. Chan | |
| Case Name: | NORTH AMERICAN SPECIALTY GLASS LLC | |

| | |
|---|---|
| Trustee Name: | Robert  H. Holber, Trustee |
| Date Filed (f) or Converted (c): | 09/27/12 (f) |
| 341(a) Meeting Date: | 10/29/12 |
| Claims Bar Date: | 01/07/13 |

Filed Application to Employ Counsel on 10/3/12.

Order granting Motion to Reject Lease or Contract entered 11/7/12

Motion to Approve Chapter 7 Trsutee's Motion to Authorize Name and Case Caption Change filed on 10/26/12.  Order granting Mortion filed on 11/28/12.

All assets of company have been sold for a carve out of $250,000.  List of possible preference defendants has been prepared and analyzed. It is expected complaints for preference actions will be filed in the near future.  Letters have been sent to preference defendants.   Expect to file complaints in the next few weeks. 4/4/13.

18 adversary cases filed on 4/30/13. Trial not scheduled yet for them.  7/9/13 - motion filed re 401K plan.July 11, 2013, 02:02 pm

INITIAL EST TFR DUE DATE:  12/15/13

4 adversary cases left to settle or try.  (1) Holber vs. Artistic Glass Products  (13-00241) -  Pre-trial conference scheduled for 1/3/14, (2)  Holber vs. Industrial Plating (13-00249) - pre-trial scheduled for 1/4/13., (3)  Holber vs. Plastomerics (13-00250) - Pre-trial conference scheduled for 1/3/14,  (4)  Holber vs. Total Plastics (13-00256) - Pre-trial conference scheduled for 2/7/14

Hearing scheduled for  9/30/13 for order allowing for employment of 401K agentSeptember 30, 2013, 08:33 am

Ordered entered 9/30/13   allowing for employment of  accountant to terminate  401K plan.

Adversary cases: (1) Holber vs.  Artistic Glass Products (13-00241) -  pre-trial conference scheduled for  1/3/14
(2) Holber vs. Industrial Plating  (13-00249)

TFR DATE:  UPDATED 07/31/14.  3 Adversaries pending and 401K plan has not been closed.  (lld-12/13/13)

ADVERSARIES DISMISSED:

Adv 13-00248  - Huntsman International (Adv docket 10), Adv 13-00251 - Keystone Health Plan East (Adv docket 10), & Adv 13-00252 - Laird Plastics, Inc. (Adv docket 12).

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    5

Exhibit 8

| | | |
|---|---|---|
| Case No: | 12-19145    AMC    Judge: Ashley M. Chan | |
| Case Name: | NORTH AMERICAN SPECIALTY GLASS LLC | |

| | |
|---|---|
| Trustee Name: | Robert  H. Holber, Trustee |
| Date Filed (f) or Converted (c): | 09/27/12 (f) |
| 341(a) Meeting Date: | 10/29/12 |
| Claims Bar Date: | 01/07/13 |

STATUS AS OF 12/31/13:

Adversary 13-00249 - Industrial Metal Plating, Inc. pending final installment payment due 08/15/14.

401K Plan has not been closed.

Review of claims in progress.

04/09/14:  Order for abandonment and destruction of records (Buyer-Grey Mount Partners Fund, destroy the Records or dispose of the records at the Buyers expense)

401K plan still not closed. Examined claims and forwarded to counsel for review, comment and action.May 11, 2014, 01:40 pm

Status as of 07/31/14:  The final installment payment from the Industrial Metal Plating adversary is due 08/15/14. Claims work is in progress.  We will be filing objections to claims.  Third party 401(k) plan administrator is awaiting the IRS determination letter.  Then they will start distributions which should take about 90 days to complete.  They are estimating another 30 days, after that, to file the final Form 5500.  Accountant needs to prepare the final estate tax returns.  (lld)

Requested TFR due date updated to 07/31/15.

TFR DUE DATE:  07/31/15

IRS determination letter received by accountant approximately 7/29/14.  401K funds mostly distributed to former employees.  Any remaining funds to be sent out 10/14/14.  Final corp. tax return then to be filed.   Objection to multiple claims filed. Hearings scheduled for 10/29/14.October 06, 2014, 12:24 am

Final Form 5500 filed 12/05/14.

Final corp. tax to be completed. Last objection to poc's scheduled for 1/21/15.  App. for accountant and counsel fees to be filed.January 11, 2015, 03:05 pm

Claims objections hearings continued to 02/25/15.

2014 ANNUAL REPORT STATUS:

Claims objections pending, Hearing set for 02/25/15

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    6

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 12-19145    AMC    Judge: Ashley M. Chan | | Trustee Name: | Robert  H. Holber, Trustee |
| Case Name: | NORTH AMERICAN SPECIALTY GLASS LLC | | Date Filed (f) or Converted (c): | 09/27/12 (f) |
| | | | 341(a) Meeting Date: | 10/29/12 |
| | | | Claims Bar Date: | 01/07/13 |

Final Estate Tax Returns in progress

Professional Fee applications pending

Final estate returns sent 04/14/15.  (lld) April 14, 2015, 11:16 am

Order entered allowing for counsel fees and costs on  8/12/15.

TFR being prepared.August 19, 2015, 04:23 pm

TFR approved 4/12/17.  Checks cut 5/4/17.  One check not yet cleared.June 08, 2017, 03:41 pm

Initial Projected Date of Final Report (TFR): 12/15/13        Current Projected Date of Final Report (TFR): 05/01/16


       /s/      Robert  H. Holber, Trustee

_____     Date: 09/05/17

     ROBERT  H. HOLBER, TRUSTEE

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-19145 -AMC | |
| Case Name: | NORTH AMERICAN SPECIALTY GLASS LLC | |

| | |
|---|---|
| Trustee Name: | Robert H. Holber, Trustee |
| Bank Name: | Signature Bank |
| Account Number / CD #: | *******7599  CHECKING ACCOUNT |

| | |
|---|---|
| Taxpayer ID No: | *******1065 |
| For Period Ending: | 08/05/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,746,492.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 06/30/16 | | Trsf In From EAGLEBANK | INITIAL WIRE TRANSFER IN | 9999-000 | 288,462.72 | | 288,462.72 |
| | 05/04/17 | 002001 | ROBERT H. HOLBER, TRUSTEE 41 E. FRONT STREET MEDIA, PA  19063 | Chapter 7 Compensation/Fees | 2100-000 | | 82,789.74 | 205,672.98 |
| | 05/04/17 | 002002 | ROBERT H. HOLBER, TRUSTEE 41 E. FRONT STREET MEDIA, PA  19063 | Chapter 7 Expenses | 2200-000 | | 519.36 | 205,153.62 |
| | 05/04/17 | 002003 | 3M COMPANY ALAN BROWN, SPECIAL COUNSEL TO 3M 3M CENTER, 220-9E-02 ST. PAUL, MN 55144 | Claim 000013A, Payment 81.66595% | 2990-000 | | 16,333.19 | 188,820.43 |
| | 05/04/17 | 002004 | ARTISTIC GLASS PRODUCTS CO., D/B/A AGP PLASTICS, INC. C/O SCOTT R. LIPSON, ESQUIRE 1611 POND ROAD, SUITE 300 ALLENTOWN, PA 18104-2221 | Claim 000052A, Payment 81.66600% (52-1) GOODS PURCHASED/LEASE | 2420-000 | | 8,166.60 | 180,653.83 |
| | 05/04/17 | 002005 | GAVIN/SOLMONESE, LLC 919 N. MARKET ST., SUITE 600 WILMINGTON, DE  19801 | Claim ADVISOR1A, Payment 81.66595% Pursuant to Order filed 04/08/15, docket 244. | 3991-000 | | 75,083.67 | 105,570.16 |
| * | 05/04/17 | 002006 | GAVIN/SOLMONESE, LLC 919 N. MARKET ST., SUITE 600 WILMINGTON, DE  19801 | Claim ADVISOR1B, Payment 81.66640% Pursuant to Order filed 04/08/15, docket 244. | 3992-000 | | 928.40 | 104,641.76 |
| | 05/04/17 | 002007 | FLASTER/GREENBERG, P.C. FOUR PENN CENTER 1600 JFK BLVD., 2ND FLOOR PHILADELPHIA, PA  19103 | Claim ATTYEXP, Payment 7.94203% Pursuant to Order filed 12/07/12, docket 99. | 3220-000 | | 1,335.35 | 103,306.41 |
| | 05/04/17 | 002008 | FLASTER/GREENBERG, P.C. FOUR PENN CENTER 1600 JFK BLVD., 2ND FLOOR PHILADELPHIA, PA  19103 | Claim ATTYFEE, Payment 42.22499% Pursuant to Order filed 12/07/12, docket 99. | 3210-000 | | 98,999.35 | 4,307.06 |

**FORM 2**

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-19145 -AMC | Trustee Name: | Robert H. Holber, Trustee |
| Case Name: | NORTH AMERICAN SPECIALTY GLASS LLC | Bank Name: | Signature Bank |
| | | Account Number / CD #: | *******7599  CHECKING ACCOUNT |
| Taxpayer ID No: | *******1065 | | |
| For Period Ending: | 08/05/17 | Blanket Bond (per case limit): | $ 1,746,492.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 002009 | Clerk, U.S. Bankruptcy Court<br>Attn: Clerk's Office<br>U.S. Bankruptcy Court, Suite 400<br>Robert N.C. Nix Building<br>900 Market Street<br>Philadelphia, PA 19107 | Claim CLERK, Payment 81.66591% | 2700-000 | | 4,307.06 | 0.00 |
| * 07/28/17 | 002006 | GAVIN/SOLMONESE, LLC<br>919 N. MARKET ST., SUITE 600<br>WILMINGTON, DE 19801 | Stop Payment Reversal<br>STOP PAYMENT ACCEPTED | 3992-000 | | -928.40 | 928.40 |
| 07/31/17 | 002010 | Gavin/Solmonese, LLC<br>919 N. Market Street<br>Suite 600<br>Wilmington, DE 19801 | Replace check # 2006 (stopped pay) | 3992-000 | | 928.40 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | Account  *******7599 | | | |
| Memo Allocation Disbursements: | 0.00 | Balance Forward | 0.00 | | |
| | | 0  Deposits | 0.00 | 11  Checks | 288,462.72 |
| Memo Allocation Net: | 0.00 | 0  Interest Postings | 0.00 | 0  Adjustments Out | 0.00 |
| | | | | 0  Transfers Out | 0.00 |
| | | Subtotal | $        0.00 | | |
| | | | | Total | $   288,462.72 |
| | | 0  Adjustments In | 0.00 | | |
| | | 1  Transfers In | 288,462.72 | | |
| | | Total | $   288,462.72 | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   3

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-19145  -AMC | |
| Case Name: | NORTH AMERICAN SPECIALTY GLASS LLC | |

| | |
|---|---|
| Trustee Name: | Robert  H. Holber, Trustee |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0028  CHECKING ACCOUNT |

Taxpayer ID No: *******1065
For Period Ending: 08/05/17

Blanket Bond (per case limit):  $ 1,746,492.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/01/12 | 32 | New York City Transit Authority 333 W. 34th Street New York, NY 10001 | Accounts Receivable | 1221-000 | 4,560.00 | | 4,560.00 |
| 10/01/12 | 1 | Mine Safety Appliances Co. General Accounting Department P.O. Box 426 Pittsburgh, PA 15230 | Accts. Rec | 1121-000 | 4,410.00 | | 8,970.00 |
| 10/01/12 | 1 | Alpine Armoring Inc. 570 Herndon Parkway Herndon, VA 20170 | Acct. Rec. | 1121-000 | 4,525.00 | | 13,495.00 |
| 10/01/12 | 1 | Composite Panel Solutions, Inc. 7167 Route 353 Cattaraugus, NY 14719 | Acct. Rec. | 1121-000 | 2,796.00 | | 16,291.00 |
| 10/01/12 | 32 | Industrial Distribution Group 2100 The Oaks Parkway Belmont, CA 28012 | Acct. Rec. | 1221-000 | 421.64 | | 16,712.64 |
| 10/04/12 | 32 | Los Angeles County Metropolitian Transporation Authority One Gateway Plaza MS 999-20-7 Los Angeles, CA 90012-2952 | Acct. Rec | 1221-000 | 10,607.10 | | 27,319.74 |
| 10/04/12 | 1 | the Armored Group, LLC 5221 N. saddle Rock Drive Phoenix, AZ 85018 | Acct. Rec. | 1121-000 | 1,111.90 | | 28,431.64 |
| 10/04/12 | 32 | Axson Technologies US, Inc. 1611 Hults Drive Eaton Rapids, MI 48827 | Acct. Rec | 1221-000 | 18.58 | | 28,450.22 |
| 10/04/12 | 1 | The Long Island Rail Road Company 333 W. 34th Street New York, NY 10001 | Acct. Rec. | 1121-000 | 2,730.00 | | 31,180.22 |

FORM 2

Page: 4

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 12-19145 -AMC |
| Case Name: | NORTH AMERICAN SPECIALTY GLASS LLC |
| Taxpayer ID No: | *******1065 |
| For Period Ending: | 08/05/17 |

| | |
|---|---|
| Trustee Name: | Robert H. Holber, Trustee |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0028  CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $ 1,746,492.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/12/12 | 001001 | National Penn Insurance 301 Oxford Valley Road Suite 1203A Yardley, Pa 19067 | Insurance Premium | 2990-000 | | 8,068.56 | 23,111.66 |
| 10/15/12 | 32 | New York city Transit Authority 333 W. 34th Street New York, NY 10001 | Acct. Rec. | 1221-000 | 18,053.25 | | 41,164.91 |
| 10/15/12 | 1 | Metro-North Commuter Railroad Company 333 W. 34th Street New York, NY 10001 | Acct. Rec. | 1121-000 | 40,304.00 | | 81,468.91 |
| 10/15/12 | 1 | Defenshield NMS, LLC 14 Corporate Circle East Syracuse, NY 13057 | Acct. Rec. | 1121-000 | 9,535.35 | | 91,004.26 |
| 10/15/12 | 32 | Randall & Richards, Inc. 5151 E. Broadway Boulevard Suite 800 Tucson, AZ 85711 | Acct. Rec. | 1221-000 | 1,600.00 | | 92,604.26 |
| 10/15/12 | 32 | New York City Transit Authority 333 W. 34th Street New York, NY 10001 | Acct. Rec. | 1221-000 | 3,420.00 | | 96,024.26 |
| 10/15/12 | 32 | NASG P.O. Box 70 2175 Kumry Road Trumbauersville, PA 18970 | Acct. Rec. | 1221-000 | 8,820.00 | | 104,844.26 |
| 10/15/12 | 1 | General Electricity Company P.O. Box 9520 Fort Myers, FL 33906-9502 | Acct. Rec. | 1121-000 | 4,028.78 | | 108,873.04 |
| 10/15/12 | 1 | General Electric Company P.O. Box 9502 Fort Myers, FL 33906-9502 | Acct. Rec. | 1121-000 | 24,977.22 | | 133,850.26 |
| 10/15/12 | 32 | New York City Transit Authority | Acct. Rec. | 1221-000 | 8,520.75 | | 142,371.01 |

FORM 2

Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-19145 -AMC |
| Case Name: | NORTH AMERICAN SPECIALTY GLASS LLC |
| | |
| Taxpayer ID No: | *******1065 |
| For Period Ending: | 08/05/17 |

| | |
|---|---|
| Trustee Name: | Robert H. Holber, Trustee |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0028 CHECKING ACCOUNT |
| | |
| Blanket Bond (per case limit): | $ 1,746,492.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 333 W. 34th Street | | | | | |
| | | New York, NY 10001 | | | | | |
| 10/16/12 | 001002 | International Sureties, LTD. | Bond Premium | 2300-000 | | 6,250.00 | 136,121.01 |
| | | 701 Poydras Street | North American Specialty Glass, LLC | | | | |
| | | Suite 420 | Bankruptcy No. 12-19145 | | | | |
| | | New Orleans, LA 70139 | Bond No. 016052137 | | | | |
| | | | Bond Premium | | | | |
| 10/18/12 | 5 | Silicon Valley Bank | Wire Transfer | 1129-000 | 800,000.00 | | 936,121.01 |
| 10/18/12 | 5 | Silicon Valley Bank | Wire Transfer | 1129-000 | 1,500,000.00 | | 2,436,121.01 |
| 10/18/12 | | QNB | lien | 4210-000 | | 142,371.01 | 2,293,750.00 |
| | | PO Box | | | | | |
| | | Quakertown, PA 18951 | | | | | |
| 10/18/12 | | Sovereign Bank | liens | 4210-000 | | 2,050,000.00 | 243,750.00 |
| | | 75 State Street | | | | | |
| | | Boston, MA 02109 | | | | | |
| 10/22/12 | | National Penn Insurance | Refund for Premium. | | 348.22 | | 244,098.22 |
| | | 152 North Main Street | | | | | |
| | | Doylestown, Pa 18901 | | | | | |
| | | NATIONAL PENN INSURANCE | Memo Amount:       348.22 | 2990-000 | | | |
| 10/26/12 | | North American specialty Glass, LLC | Wire Transfer | 1121-000 | 103,206.79 | | 347,305.01 |
| | | 2175 Kumbry Road | Received on 10/19/12 | | | | |
| | | Trumbaursville, PA 18970-0070 | | | | | |
| 10/26/12 | 001003 | NASG Holdings, Inc. | Pursuant to Order of10/16/12 | 1121-000 | -103,206.79 | | 244,098.22 |
| | | 2175 Kumry Road | Accts receivables that were purchased by buyer of | | | | |
| | | trumbauersville, PA 18970 | business. | | | | |
| 12/20/12 | 001004 | FLASTER/GREENBERG, P.C. | Fees per order docket 99 | 3210-000 | | 92,472.00 | 151,626.22 |
| | | Four Penn Center, 2nd Floor | | | | | |
| | | Philadelphia, PA 19103-2808 | | | | | |
| 12/20/12 | 001005 | FLASTER/GREENBERG, P.C. | Expenses per order docket 99 | 3220-000 | | 12,395.72 | 139,230.50 |
| | | Four Penn Center, 2nd floor | | | | | |
| | | Philadelphia, PA 19103-2808 | | | | | |

FORM 2

Page: 6

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 12-19145 -AMC |
| Case Name: | NORTH AMERICAN SPECIALTY GLASS LLC |
| Taxpayer ID No: | *******1065 |
| For Period Ending: | 08/05/17 |

| | |
|---|---|
| Trustee Name: | Robert H. Holber, Trustee |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0028  CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $ 1,746,492.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/04/13 | 001006 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Bond Premium Acct. No. 1000-900-1944 Period 1/1/13 to 1/1/14 | 2300-000 | | 160.40 | 139,070.10 |
| * | 01/04/13 | 001007 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Bond Premium Acct. No. 1000-900-1944 Period 1/1/13 to 1/1/14 | 2300-000 | | 160.40 | 138,909.70 |
| * | 01/04/13 | 001007 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Bond Premium | 2300-000 | | -160.40 | 139,070.10 |
| | 02/12/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 148.00 | 138,922.10 |
| | 03/08/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 133.00 | 138,789.10 |
| | 04/09/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 147.00 | 138,642.10 |
| | 05/07/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 142.00 | 138,500.10 |
| | 05/09/13 | | Estate of Michael Geiger PAYMENTS, BOND | Blanket bond refund Memo Amount:        6,150.00 | 2300-000 | 6,150.00 | | 144,650.10 |
| | 06/10/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 151.00 | 144,499.10 |
| | 07/10/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 148.00 | 144,351.10 |
| | 07/26/13 | | Transfer from Acct #*******0034 | Bank Funds Transfer Court Approval - First Omnibus Order-Settlement agreements Order 07/23/13, docket 131 | 9999-000 | 24,500.00 | | 168,851.10 |
| | 08/08/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 156.00 | 168,695.10 |
| | 09/11/13 | | IPFS Corporation P.O. Box 419090 Kansas City, MO 641416090 NATIONAL PENN INSURANCE | Refund of insurance Memo Amount:        3,774.63 | 2990-000 | | -3,774.63 | 172,469.73 |
| | 09/11/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 179.00 | 172,290.73 |
| | 09/27/13 | 23 | Central Sales And Service, Inc, | Adv. Pro. No. 13-00242 | 1241-000 | 16,000.00 | | 188,290.73 |

Ver: 20.00d

FORM 2

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-19145 -AMC |
| Case Name: | NORTH AMERICAN SPECIALTY GLASS LLC |
| | |
| Taxpayer ID No: | *******1065 |
| For Period Ending: | 08/05/17 |

| | |
|---|---|
| Trustee Name: | Robert H. Holber, Trustee |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0028  CHECKING ACCOUNT |
| | |
| Blanket Bond (per case limit): | $  1,746,492.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 110 Industrial Court | Pursuant to order - adversary docket 18 | | | | |
| | | Waverly, TN 37185 | | | | | |
| 09/27/13 | | Transfer from Acct #*******0034 | Bank Funds Transfer | 9999-000 | 49,140.47 | | 237,431.20 |
| | | | Court approval received by the estate. | | | | |
| | | | Solutia - no complaint filed | | | | |
| | | | Aetna, Conway, Saint-Gobain Sully (Strasburger & | | | | |
| | | | Price), Fastenal, PPG, and FedEx | | | | |
| 10/03/13 | 18 | UGI Energy Services | Re Adv. Pro. No. 13-00257 | 1241-000 | 500.00 | | 237,931.20 |
| | | One Meridian Bovd. | Pursuant to order - adversary docket 17 | | | | |
| | | Suite 2001 | | | | | |
| | | Wyomissing, PA 19610 | | | | | |
| 10/04/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 178.00 | 237,753.20 |
| 11/07/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 252.00 | 237,501.20 |
| 12/11/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 244.00 | 237,257.20 |
| 12/17/13 | | Transfer from Acct #*******0034 | Bank Funds Transfer | 9999-000 | 50,500.00 | | 287,757.20 |
| 01/08/14 | 001008 | INTERNATIONAL SURETIES, LTD. | Blanket Bond 01/01/14 - 01/01/15 | 2300-000 | | 198.94 | 287,558.26 |
| | | SUITE 420 | Bond #016026390 | | | | |
| | | 701 POYDRAS STREET | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 01/13/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 278.00 | 287,280.26 |
| 02/06/14 | 20 | Industrial Metal Plating, Inc. | Adv. Pro. No. 13-00249 | 1241-000 | 3,000.00 | | 290,280.26 |
| | | 153 Wagner  Lane | Pursuant to order - adversary docket 16 | | | | |
| | | Reading, PA 19601 | | | | | |
| 02/12/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 305.00 | 289,975.26 |
| 03/10/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 278.00 | 289,697.26 |
| 04/10/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 308.00 | 289,389.26 |
| 05/07/14 | 20 | Industrial Metal Plating, Inc. | Adv. Pro. No. 13-00249 | 1241-000 | 3,000.00 | | 292,389.26 |
| | | 153 Wagner Lane | | | | | |
| | | Reading, PA 19601 | | | | | |
| 05/09/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 297.00 | 292,092.26 |
| 06/10/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 309.00 | 291,783.26 |

**FORM 2**

Page: 8

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 12-19145 -AMC |
| Case Name: | NORTH AMERICAN SPECIALTY GLASS LLC |
| Taxpayer ID No: | *******1065 |
| For Period Ending: | 08/05/17 |

| | |
|---|---|
| Trustee Name: | Robert H. Holber, Trustee |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0028 CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $ 1,746,492.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/10/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 300.00 | 291,483.26 |
| 08/07/14 | 20 | Industrial Metal Plating, Inc. | Adv. No. 13-00249 | 1241-000 | 3,000.00 | | 294,483.26 |
| | | 153 Wagner Lane | | | | | |
| | | Reading, Pa 19601 | | | | | |
| 08/11/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 310.00 | 294,173.26 |
| 09/09/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 312.00 | 293,861.26 |
| 10/07/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 302.00 | 293,559.26 |
| 11/06/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 312.00 | 293,247.26 |
| 12/16/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 301.00 | 292,946.26 |
| 01/06/15 | 001009 | INTERNATIONAL SURETIES, LTD. | Blanket Bond 01/01/15 - 01/01/16 | 2300-000 | | 280.80 | 292,665.46 |
| | | SUITE 420 | Bond # 016026390 | | | | |
| | | 701 POYDRAS STREET | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 01/14/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 311.00 | 292,354.46 |
| 02/10/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 311.00 | 292,043.46 |
| 03/10/15 | | Global Surety, LLC - Operating Acct. | Trustee Bond #016026390 Premium Adj | | 107.06 | | 292,150.52 |
| | | One Shell Square | | | | | |
| | | 701 Poydras Street Suite 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| | | PAYMENTS, BOND | Memo Amount: 107.06 | 2300-000 | | | |
| 03/12/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 280.00 | 291,870.52 |
| 04/09/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 310.00 | 291,560.52 |
| * 04/23/15 | 001010 | GAVIN/SOLMONESE, LLC | Pursuant to Order filed 04/08/15, | 3991-000 | | 91,940.00 | 199,620.52 |
| | | 919 N. MARKET ST., SUITE 600 | docket 244. | | | | |
| | | WILMINGTON, DE 19801 | | | | | |
| * 04/23/15 | 001010 | GAVIN/SOLMONESE, LLC | Pursuant to Order filed 04/08/15, | 3991-000 | | -91,940.00 | 291,560.52 |
| | | 919 N. MARKET ST., SUITE 600 | | | | | |
| | | WILMINGTON, DE 19801 | | | | | |
| * 04/23/15 | 001011 | GAVIN/SOLMONESE, LLC | Pursuant to Order filed 04/08/15, | 3992-000 | | 1,136.82 | 290,423.70 |
| | | 919 N. MARKET ST., SUITE 600 | docket 244. | | | | |
| | | WILMINGTON, DE 19801 | | | | | |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 59)*

Ver: 20.00d

FORM 2

Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-19145 -AMC |
| Case Name: | NORTH AMERICAN SPECIALTY GLASS LLC |

| | |
|---|---|
| Trustee Name: | Robert H. Holber, Trustee |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0028  CHECKING ACCOUNT |

| | |
|---|---|
| Taxpayer ID No: | *******1065 |
| For Period Ending: | 08/05/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,746,492.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 04/23/15 | 001011 | GAVIN/SOLMONESE, LLC | Pursuant to Order filed 04/08/15, | 3992-000 | | -1,136.82 | 291,560.52 |
| | | 919 N. MARKET ST., SUITE 600 | | | | | |
| | | WILMINGTON, DE 19801 | | | | | |
| 05/12/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 300.00 | 291,260.52 |
| 06/10/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 309.00 | 290,951.52 |
| 07/08/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 299.00 | 290,652.52 |
| 08/12/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 309.00 | 290,343.52 |
| 09/10/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 308.00 | 290,035.52 |
| 10/09/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 298.00 | 289,737.52 |
| 11/04/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 308.00 | 289,429.52 |
| 12/08/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 297.00 | 289,132.52 |
| 01/13/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 307.00 | 288,825.52 |
| 01/15/16 | 001012 | INTERNATIONAL SURETIES, LTD. | Bond premium | 2300-000 | | 55.80 | 288,769.72 |
| | | SUITE 420 | | | | | |
| | | 701 POYDRAS STREET | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 02/09/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 307.00 | 288,462.72 |
| 06/30/16 | | Trsf To Signature Bank | FINAL TRANSFER | 9999-000 | | 288,462.72 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Account *******0028 | Balance Forward | 0.00 | | |
| | 30 | Deposits | 2,482,544.85 | 17 Checks | 2,308,478.60 |
| | 0 | Interest Postings | 0.00 | 37 Adjustments Out | 9,744.00 |
| | | | | 1 Transfers Out | 288,462.72 |
| | | Subtotal | $ 2,482,544.85 | | |
| | | | | Total | $ 2,606,685.32 |
| | 0 | Adjustments In | 0.00 | | |
| | 3 | Transfers In | 124,140.47 | | |
| | | Total | $ 2,606,685.32 | | |

| | |
|---|---|
| Memo Allocation Receipts: | 10,379.91 |
| Memo Allocation Disbursements: | 0.00 |
| Memo Allocation Net: | 10,379.91 |

FORM 2

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-19145 -AMC |
| Case Name: | NORTH AMERICAN SPECIALTY GLASS LLC |
| | |
| Taxpayer ID No: | *******1065 |
| For Period Ending: | 08/05/17 |

| | |
|---|---|
| Trustee Name: | Robert H. Holber, Trustee |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0034 ESCROW ACCOUNT |
| | |
| Blanket Bond (per case limit): | $ 1,746,492.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/17/13 | 7 | Curbell<br>7 Cobham Drive<br>Orchard Park, NY 14127 | Settlement funds held in escrow<br>Pursuant to order - docket 132 | 1241-000 | 2,500.00 | | 2,500.00 |
| 06/17/13 | 7 | FCIA Management Company, Inc.<br>125 Park Avenue<br>New York, NY 10017 | Settlement funds held in escrow<br>Pursuant to order - docket 131 | 1241-000 | 1,250.00 | | 3,750.00 |
| 06/17/13 | 7 | Computek<br>192 Richmond Hill Avenue, Suite 18<br>Stamford, CT 06902 | Settlement funds held in escrow<br>Pursuant to order - docket 131 | 1241-000 | 2,500.00 | | 6,250.00 |
| 06/17/13 | 7 | Air Products And Chemicals, Inc. | Settlement funds held in escrow<br>Pursuant to order - docket 131 | 1241-000 | 750.00 | | 7,000.00 |
| 06/17/13 | 7 | Keymark Corporation<br>P.O. Box 626<br>Fonda, NY 12068 | Settlement funds held in escrow<br>Pursuant to order - docket 131 | 1241-000 | 2,500.00 | | 9,500.00 |
| 06/17/13 | 8 | The Cleveland Wire Cloth & Mfg. Co.<br>3573 E. 78th St.<br>Cleveland, OH 44105-1596 | Adv 13-00243 held in escrow<br>Pursuant to order - docket 131 | 1241-000 | 1,500.00 | | 11,000.00 |
| 06/19/13 | 9 | The Guardian Life Insurance Company<br>7 Hanover Sq.<br>New York, NY 10004 | Adv 13-00247 held in escrow<br>Pursuant to order - docket 131 | 1241-000 | 4,500.00 | | 15,500.00 |
| 06/28/13 | 10 | SABIC Innovative Plastics US LLC<br>One Plastics Avenue<br>Pittsfield, MA 01201 | Adv 13-00254 held in escrow<br>Pursuant to order - docket 131 | 1241-000 | 9,000.00 | | 24,500.00 |
| 07/26/13 | | Transfer to Acct #*******0028 | Bank Funds Transfer<br>Court Approval - First Omnibus Order-Settlement<br>agreements<br>Order 07/23/13, docket 131 | 9999-000 | | 24,500.00 | 0.00 |
| 08/09/13 | 7 | Solutia Inc.<br>575 Maryville Centre Dr<br>Saint Louis, MO 63141 | Settlement funds held in escrow<br>Pursuant to order - docket 146 | 1241-000 | 2,600.00 | | 2,600.00 |

**FORM 2**

Page:  11

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 12-19145 -AMC | Trustee Name: | Robert  H. Holber, Trustee |
|---|---|---|---|
| Case Name: | NORTH AMERICAN SPECIALTY GLASS LLC | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0034  ESCROW ACCOUNT |

| Taxpayer ID No: | *******1065 | | |
|---|---|---|---|
| For Period Ending: | 08/05/17 | Blanket Bond (per case limit): | $  1,746,492.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/13 | 12 | Aetna Inc. Attn:  Accounts Payable, RT32 151 Farmington Avenue Hartford, CT  06156-9132 | Adv 13-00240 held in escrow Pursuant to order - adversary docket 20 | 1241-000 | 2,261.22 | | 4,861.22 |
| 08/09/13 | 13 | CON-WAY INC P.O. Box 3197 Portland, OR  97208 | Adv 13-00244 held in escrow Pursuant to order - adversary docket 11 | 1241-000 | 10,000.00 | | 14,861.22 |
| 08/09/13 | 14 | Strasburger & Price, L.L.P. Trust Account 901 Main Street Suite 4300 Dallas, TX  75202 | Adv 13-00255 held in escrow Pursuant to order - adversary docket 16 | 1241-000 | 12,500.00 | | 27,361.22 |
| 08/16/13 | 15 | Fastenal Company Purchasing 23001 Theurer Blvd P.O. Box 978 Winona, MN  55987 | Adv 13-00245 held in escrow Pursuant to order - adversary docket 16 | 1241-000 | 3,779.25 | | 31,140.47 |
| 08/16/13 | 16 | PPG Industries 848 Southern Avenue Chillicothe, OH  45601 | Adv 13-00253 held in escrow Pursuant to order - adversary docket 21 | 1241-000 | 3,500.00 | | 34,640.47 |
| 08/16/13 | 20 | Industrial Metal Plating, Inc. 153 Wagner Lane Reading, PA  19601 | Adv 13-00249 held in escrow Pursuant to order - adversary docket 16 | 1241-000 | 3,000.00 | | 37,640.47 |
| 08/29/13 | 17 | FedEx 1790 Kirby Parkway 5th Floor Memphis, TN  38138 | FedEx-Adversary #13-00246 Pursuant to order - adversary docket 14 | 1241-000 | 14,500.00 | | 52,140.47 |
| 09/27/13 | | Transfer to Acct #*******0028 | Bank Funds Transfer Court approval received by the estate. Solutia - no complaint filed Aetna, Conway, Saint-Gobain Sully (Strasburger & Price), Fastenal, PPG, and FedEx | 9999-000 | | 49,140.47 | 3,000.00 |
| 10/03/13 | 19 | AGP Plastics, Inc. Artistic Glass Products Co. | Re Adv. Pro. No. 13-00241 held in escrow | 1241-000 | 12,000.00 | | 15,000.00 |

Ver: 20.00d

**FORM 2**

Page: 12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-19145 -AMC | | | Trustee Name: | Robert H. Holber, Trustee | |
| Case Name: | NORTH AMERICAN SPECIALTY GLASS LLC | | | Bank Name: | EAGLEBANK | |
| | | | | Account Number / CD #: | *******0034 ESCROW ACCOUNT | |
| Taxpayer ID No: | *******1065 | | | | | |
| For Period Ending: | 08/05/17 | | | Blanket Bond (per case limit): | $ 1,746,492.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 276 | Pursuant to order - adversary docket 26 | | | | |
| | | Trumbauersvile, PA 18970-0276 | | | | | |
| 11/07/13 | 20 | Industrial Metal Plating, Inc. | Adv. Pro. No. 13-00249 | 1241-000 | 3,000.00 | | 18,000.00 |
| | | 153 Wagner Lane | held in escrow-awaiting bankruptcy court approval | | | | |
| | | Reading, PA 19601 | Pursuant to order - adversary docket 16 | | | | |
| 11/15/13 | 22 | Total Plastics, Inc. | Settlement of Adv. Pro. No.13-00256 | 1241-000 | 13,000.00 | | 31,000.00 |
| | | 2810 N. Burdick St. | held in escrow-awaiting bankruptcy court approval | | | | |
| | | Kalamazoo, MI 49004 | Pursuant to order - adversary docket 26 | | | | |
| 11/22/13 | 21 | JPS Elastomerics | Settlement Adv. Pro. No.13-00250 | 1241-000 | 19,500.00 | | 50,500.00 |
| | | Stevens Urethan | held in escrow-awaiting bankruptcy court approval | | | | |
| | | 412 Main Street | Pursuant to order - adversary docket 25 | | | | |
| | | Easthampton, MA 01027 | | | | | |
| 12/17/13 | | Transfer to Acct #*******0028 | Bank Funds Transfer | 9999-000 | | 50,500.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Account *******0034 | | Balance Forward | 0.00 | | |
| | | | 20 | Deposits | 124,140.47 | 0 | Checks | 0.00 |
| | | | 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| Memo Allocation Receipts: | 0.00 | | | | | 3 | Transfers Out | 124,140.47 |
| Memo Allocation Disbursements: | 0.00 | | | Subtotal | $ 124,140.47 | | |
| | | | | | | | Total | $ 124,140.47 |
| Memo Allocation Net: | 0.00 | | 0 | Adjustments In | 0.00 | | |
| | | | 0 | Transfers In | 0.00 | | |
| | | | | Total | $ 124,140.47 | | |

FORM 2

Page:    13

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-19145  -AMC | Trustee Name: | Robert  H. Holber, Trustee |
| Case Name: | NORTH AMERICAN SPECIALTY GLASS LLC | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0034  ESCROW ACCOUNT |
| Taxpayer ID No: | *******1065 | | |
| For Period Ending: | 08/05/17 | Blanket Bond (per case limit): | $  1,746,492.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | |
|---|---|---|---|
| | | Report Totals | |

| Total Allocation Receipts: | 10,379.91 |
| Total Allocation Disbursements: | 0.00 |
| Total Memo Allocation Net: | 10,379.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | | 0.00 | | | |
| 50 | Deposits | | 2,606,685.32 | 28 | Checks | 2,596,941.32 |
| 0 | Interest Postings | | 0.00 | 37 | Adjustments Out | 9,744.00 |
| | | | | 4 | Transfers Out | 412,603.19 |
| | Subtotal | $ | 2,606,685.32 | | | |
| | | | | | Total | $  3,019,288.51 |
| 0 | Adjustments In | | 0.00 | | | |
| 4 | Transfers In | | 412,603.19 | | | |
| | Total | $ | 3,019,288.51 | | Net Total Balance | $       0.00 |

Trustee's Signature:  /s/    Robert  H. Holber, Trustee    Date: _____

ROBERT  H. HOLBER, TRUSTEE